**Robert DRAPER, Ariel Weisberg, Donna Major, Eric Notkin, Robert Boudrie, Brent Carlton, Concord Armory, LLC, Precision Point Firearms, LLC, Commonwealth Second Amendment, Inc. and Second Amendment Foundation, Inc., Plaintiffs,**

**v.**

**Maura T. HEALEY, Defendant.**

**Civil Action No. 14–12471–NMG.**

United States District Court, D. Massachusetts.

Signed March 5, 2015.

Alexander A. Flig, Law Office of Alexander A. Flig, Canton, MA, for Plaintiffs.

Glenn S. Kaplan, Massachusetts Office of the Attorney General, Eric M. Gold, Lydia E. French, Office of the Attorney General Martha Coakley, Boston, MA, for Defendant.

### MEMORANDUM & ORDER

GORTON, District Judge.

Plaintiffs bring this action challenging the enforceability of 940 C.M.R. § 16.05(3) ("the regulation"), a state regulation promulgated by defendant Attorney General of the Commonwealth of Massachusetts ("the AG") that requires load indicators or magazine disconnects on handguns sold by handgun dealers.[1]

There are three categories of plaintiffs: 1) individuals: Robert Draper, Ariel Weisberg, Donna Major, Eric Notkin, Robert Boudrie and Brent Carlton (collectively "consumer plaintiffs"), 2) business entities: Concord Armory, LLC and Precision Point Firearms, LLC (collectively "dealer plaintiffs") and 3) nonprofit organizations: Commonwealth Second Amendment, Inc. and Second Amendment Foundation, Inc. (collectively "organization plaintiffs").

## I. Background

### A. Challenged regulation

In 1997, the Attorney General of Massachusetts promulgated 940 C.M.R. § 16.00 *et seq.*, a series of regulations relating to the sale of handguns within the Commonwealth. Plaintiffs bring constitutional challenges to subsection (3) of 940 C.M.R. § 16.05: Sale of Handguns Without Childproofing or Safety Devices which states that

> [i]t shall be an unfair or deceptive practice for a handgun-purveyor to transfer or offer to transfer to any customer located within the Commonwealth any handgun which does not contain a load indicator or magazine safety disconnect.

940 C.M.R. § 16.05(3). The complaint specifically challenges the portion of the regulation that offers a load indicator as one alternative way to meet the safety standard. A load indicator is defined within the regulation as

> a device which plainly indicates that a cartridge is in the firing chamber within the handgun.

940 C.M.R. § 16.01.

### B. Procedural history

Between December, 2013 and May, 2014, various dealer and consumer plain-

---

**1.** This case was initially brought against former Attorney General of Massachusetts, Martha Coakley. In January, 2015, she was succeeded in office by Maura Healey.

tiffs sent letters to the AG inquiring whether the Generations 3 and 4 Glock pistols ("Gen3/4 Glock pistols") violate the regulation. In April and May, 2014, the Deputy Chief of the Attorney General's Consumer Protection Division responded to those letters explaining that the handguns presently manufactured by Glock are noncompliant "because they lack an effective load indicator or magazine safety disconnect."

In June, 2014, plaintiffs filed a complaint seeking declaratory judgments that the regulation 940 C.M.R. § 16.05(3) 1) violates the rights to due process under the Fourteenth Amendment of the dealer and organization plaintiffs because it is void for vagueness and void as applied and 2) violates the Second Amendment rights of the consumer plaintiffs. Defendant, in response, moved to dismiss the case and extensive briefing ensued. The Brady Center to Prevent Gun Violence also submitted an amicus brief in support of the defendant.

Oral argument on defendant's motion to dismiss was held in February, 2015. For the reasons that follow, defendant's motion will be allowed.

## II. *Standing*

Defendant contends that the case should be dismissed because all plaintiffs lack standing.

### A. Legal standard

Standing is a prerequisite for Article III jurisdiction and must be determined before addressing the merits of the case. *See Sutliffe v. Epping Sch. Dist.*, 584 F.3d 314, 325 (1st Cir.2009). In order to establish standing, a plaintiff must show 1) an injury in fact, 2) a causal connection between the injury and the conduct complained of and 3) a likelihood that the injury will be redressed by a favorable decision. *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560–61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992). An injury in fact is one that is "concrete and particularized [and] actual or imminent, not conjectural or hypothetical". *Id.* at 560, 112 S.Ct. 2130 (internal citations and quotations omitted).

### B. Application

#### 1. Organization plaintiffs

An organization may bring suit on behalf of itself or its members

when its members would otherwise have standing to sue in their own right, the interests at stake are germane to the organization's purpose, and neither the claim asserted nor the relief requested requires the participation of individual members in the lawsuit.

*Friends of the Earth, Inc. v. Laidlaw Envtl. Servs. (TOC), Inc.*, 528 U.S. 167, 181, 120 S.Ct. 693, 145 L.Ed.2d 610 (2000).

Defendant contends that the two organization plaintiffs lack standing because they do not allege harm to themselves or to their members. The AG further notes that none of the claims in the complaint is brought by the organizations.

Organization plaintiffs respond that they have standing to sue in their own right despite never having attempted to purchase a Gen3/4 Glock pistol in Massachusetts because they have spent time and resources analyzing the regulation and that they have incurred financial loss in sponsoring the lawsuit. These investments do not, however, serve as a concrete injury to the organizations. Plaintiff Second Amendment Foundation also alleges injury based on the fact that it raffles firearms to its members every year, including at least one Glock pistol, and if the winner of that pistol were in Massachusetts, then it could not transfer the prize to

the winner due to the regulation. The Court concludes that this injury is too speculative to qualify as an "injury in fact". The organization plaintiffs therefore lack standing to sue on their own behalf.

With respect to its standing to sue on behalf of its members, Second Amendment Foundation claims to have 8,066 "members and supporters" in Massachusetts, of which 1,847 are current paid members. It has not identified, however, any specific members who have attempted to purchase Glocks in the Commonwealth or who were dissuaded from selling Glocks because of the regulation. *See Summers v. Earth Island Inst.,* 555 U.S. 488, 498–99, 129 S.Ct. 1142, 173 L.Ed.2d 1 (2009) (noting that "the affidavit provided by the city to establish standing would be insufficient because it did not name the individuals who were harmed by the challenged [regulation]"); *Fletcher v. Haas,* 851 F.Supp.2d 287, 291 (D.Mass.2012) ("Plaintiff organizations fall short of demonstrating Article III standing. Neither SAF nor CSA has identified a *single* member who sought to obtain a license to carry a firearm in Massachusetts, let alone was denied.") (emphasis in the original).

Commonwealth Second Amendment likewise has failed to identity affected members. In fact, it not does appear to have members. The organization only claims to have 835 donors, many of whom reside in Massachusetts. The organization cannot, therefore, sue on behalf of members who do not exist.

Accordingly, the organization plaintiffs will be dismissed for lack of standing.

### 2. Dealer plaintiffs

█ Defendant asserts that the dealer plaintiffs do not have standing because they fail to make a sufficient allegation of injury related to their challenge of the regulation. The AG contends that her office made clear that the handguns at issue violated the regulation and therefore the plaintiffs' injury could not be their uncertainty as to the pistols' compliance.

Plaintiffs respond that although they were informed that the Gen3/4 Glock pistols were noncompliant with the regulation, they have standing because there is ongoing uncertainty as to which firearms contain an acceptable load indicator.

The Court agrees that the dealer plaintiffs have sufficiently alleged an injury caused by the regulation and redressable by injunctive relief.

### 3. Consumer plaintiffs

█ Finally, defendant contends that consumer plaintiffs lack standing because the regulation does not implicate the Second Amendment and therefore they have failed to allege a cognizable injury.

Plaintiffs respond that defendant conflates standing to sue with stating a cognizable injury under the Second Amendment. Instead, they argue that the injury results from the regulation's vague definition of load indicator which makes it more difficult or impossible for consumers to purchase Gen3/4 Glock pistols.

The Court concludes that the consumer plaintiffs have standing because they have submitted evidence indicating that various consumer plaintiffs attempted to purchase a Gen3/4 Glock pistol but were unable or dissuaded to do so because of the regulation.

### III. *Defendant's motion to dismiss for failure to state a claim*

#### A. Legal standard

To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to "state a claim to relief that is plausible on its face." *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570,

127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). The Court must accept all factual allegations in the complaint as true and draw all reasonable inferences in the plaintiff's favor. *Langadinos v. Am. Airlines, Inc.,* 199 F.3d 68, 69 (1st Cir.2000). The Court, however, need not accept legal conclusions as true. *Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009). Threadbare recitals of the legal elements, supported by mere conclusory statements, do not suffice to state a cause of action. *Id.* Accordingly, a complaint does not state a claim for relief where the well-pled facts fail to warrant an inference of any more than the mere possibility of misconduct. *Id.* at 1950.

## B. Application

### 1. Due Process under the Fourteenth Amendment (Count I)

#### a. Facial challenge

■ For a regulation to be facially void, plaintiffs must prove that "no set of circumstances exists under which the [regulation] would be valid." *United States v. Salerno,* 481 U.S. 739, 745, 107 S.Ct. 2095, 95 L.Ed.2d 697 (1987). This standard amounts to a "dauntingly high hurdle." *Donovan v. City of Haverhill,* 311 F.3d 74, 77 (1st Cir.2002).

The dealer plaintiffs contend that the regulation's definition of "load indicator" is facially vague in violation of the Fourteenth Amendment's Due Process Clause. They aver that the regulation does not provide any guidance about what the load indicator "device" must be and how it is to "plainly indicate" that a cartridge is in the firing chamber. They claim that the vagueness in the definition creates the potential for absurd results and arbitrary enforcement because no one can determine with any reasonable degree of certainty whether a handgun complies with the regulation.

■ As a preliminary matter, facial challenges are typically disfavored because they "often rest on speculation," which lead to the risk of premature interpretation of statutes and regulations. *Washington State Grange v. Washington State Republican Party,* 552 U.S. 442, 450, 128 S.Ct. 1184, 170 L.Ed.2d 151 (2008). Accordingly, facial challenges outside of the First Amendment context have been rare in this circuit. As the First Circuit Court of Appeals has stated,

> [i]t is well-established that vagueness challenges to statutes not threatening First Amendment interests are examined in light of the facts of the case at hand; the statute is judged on an as-applied basis.

*Love v. Butler,* 952 F.2d 10, 13 (1st Cir. 1991) (citing *Maynard v. Cartwright,* 486 U.S. 356, 361, 108 S.Ct. 1853, 100 L.Ed.2d 372 (1988)).

■ In any event, so long as there is some application under which the regulation would not be vague, a facial vagueness claim cannot stand. *See Richmond Boro Gun Club, Inc. v. City of New York,* 97 F.3d 681, 684 (2d Cir.1996) (a restriction on firearms where the pistol grip "protrudes conspicuously" is not facially vague under the "no circumstances" test when "it is obvious in this case that there exist numerous conceivably valid applications").

Here, defendant has offered several examples of firearms where it is clear that they would fail to meet the regulation's standards. *See, e.g., Smith ex rel. Smith v. Bryco Arms,* 131 N.M. 87, 33 P.3d 638, 641 (2001) ("the J–22 handgun does not incorporate a 'magazine-out safety,' a 'chamber load indicator,' or a written warning on the gun itself alerting users that the J–22 can fire even though the magazine has been removed"); *Pitonyak v. State,* 253 S.W.3d 834, 845 (Tex.App.

2008) ("the pistol in question did not have a safety or a loading indicator to show that a bullet is in the firing chamber").

Accordingly, plaintiffs' facial challenge to the regulation will be dismissed.

### b. Vague as-applied

 A regulation is unconstitutionally vague as applied to plaintiffs if it fails to provide

> a person of ordinary intelligence fair notice of what is prohibited, or is so standardless that it authorizes or encourages seriously discriminatory enforcement.

*Holder v. Humanitarian Law Project,* 561 U.S. 1, 18, 130 S.Ct. 2705, 177 L.Ed.2d 355 (2010) (quoting *United States v. Williams,* 553 U.S. 285, 304, 128 S.Ct. 1830, 170 L.Ed.2d 650 (2008)). Outside of the First Amendment context, the Court need only determine whether the regulation is vague as applied to the particular facts at issue, i.e. "whether [plaintiffs] in fact had fair notice that the [regulation] proscribed their [proposed] conduct." *United States v. Zhen Zhou Wu,* 711 F.3d 1, 15 (1st Cir.) *cert. denied sub nom. Yufeng Wei v. United States,* —— U.S. ——, 134 S.Ct. 365, 187 L.Ed.2d 160 (2013).

The dealer plaintiffs contend that the regulation is vague as applied because they cannot determine with any reasonable certainty whether Gen3/4 Glock pistols are compliant. Although they do not dispute that they received actual notice from the AG that the Gen3/4 Glocks fail to comport with the regulation, they claim lack of fair notice because the AG's response failed to explain why the Gen3/4 Glock pistols do not meet the regulatory standard or how she came to that conclusion.

Defendant responds that the plaintiffs have failed to allege a viable vague as-applied claim under either prong of the vague as-applied inquiry because 1) the plaintiffs had actual knowledge that the Gen3/4 Glock pistols violated the regulation, 2) the phrases in the definition of "load indicator" have meanings in common usage that meet the requirements of fair notice and 3) plaintiffs have failed to make any allegation of discriminatory enforcement.

The Court concludes that the plaintiffs' knowledge and receipt of actual notice that the Gen3/4 Glock pistols are noncompliant defeat their as-applied challenge to the regulation. *See Zhen Zhou Wu,* 711 F.3d at 16 (holding that the challengers of the regulation cannot claim they lacked fair notice because they "knew they were violating U.S. export regulations."); *United States v. Saffo,* 227 F.3d 1260, 1270 (10th Cir.2000) (holding that a statute is not unconstitutionally vague as applied to defendant Saffo because "evidence produced at trial demonstrates that Saffo had knowledge of the illegality of her activities, and thus this is not a situation where she could not reasonably understand that her contemplated conduct is proscribed." (internal citation and quotation omitted)).

In this case, the dealer plaintiffs admit that they were aware that the regulation foreclosed the transfer or sale of the Glock pistols at issue. The plaintiffs' argument that the AG never explained why the Glock load indicators fail the regulatory standard is irrelevant to the constitutional vagueness challenge. The vagueness doctrine is concerned with whether the plaintiffs, as people of ordinary intelligence, can determine if the Gen3/4 Glock pistols comply with the regulation and not with why or how the AG reached her conclusion. *See Williams,* 553 U.S. 285, 304, 128 S.Ct. 1830 (2008).

To the extent that the dealer plaintiffs contend that the regulation is vague with respect to potential sales restrictions of other handguns, their argument fails.

Civil regulations that govern commercial conduct are held to a lower standard than criminal statutes in the vagueness analysis. *See Papachristou v. City of Jacksonville,* 405 U.S. 156, 162, 92 S.Ct. 839, 31 L.Ed.2d 110 (1972) ("In the field of regulatory statutes governing business activities, where the acts limited are in a narrow category, greater leeway is allowed"); *Home Depot, Inc. v. Guste,* 773 F.2d 616, 629 (5th Cir. 1985) ("lax vagueness standard [is] applicable to statutes regulating economic activity"). The regulatory language at issue here, "a device which plainly indicates," is composed of words in common usage and with common meaning. The words are straightforward both individually and in context because they describe that the purpose of a load indicator in a handgun is to inform a user unequivocally that the gun is loaded. The Court concludes that the language of the regulation provides clear guidance for and fair notice to firearms dealers of ordinary intelligence.

Plaintiffs' vague as-applied challenge to the regulation will therefore be dismissed.

### 2. Second Amendment (Count II)

█ The Second Amendment to the United States Constitution provides:

A well regulated Militia, being necessary to the security of a free State, the right of the people to keep and bear Arms, shall not be infringed.

U.S. Const. amend. II.

The consumer plaintiffs contend that the regulation burdens their Second Amendment rights because the vague regulatory definition of "load indicator" prevents them from purchasing Gen3/4 Glock pistols. They acknowledge, however, that although the regulation renders two models of handguns unmerchantable in Massachusetts, it otherwise permits the purchase of a variety of handguns with appropriate safety devices.

Defendant responds that the load indicator regulation does not implicate the Second Amendment because it does not impinge on the right to bear arms in self-defense. She avers, moreover, that even if it does, the regulation withstands constitutional scrutiny. The Court agrees.

█ The United States Supreme Court has held that the "core" of the Second Amendment protects a citizen's right to keep and bear arms for self-defense in the home. *Dist. of Columbia v. Heller,* 554 U.S. 570, 630, 635, 128 S.Ct. 2783, 171 L.Ed.2d 637 (2008); *United States v. Barton,* 633 F.3d 168, 170 (3d Cir.2011) ("At the core of the Second Amendment is the right of law-abiding, responsible citizens to use arms in defense of hearth and home" (internal quotations and citation omitted)). It does not guarantee "a right to keep and carry any weapon whatsoever in any manner whatsoever and for whatever purpose." *Heller,* 554 U.S. at 626, 128 S.Ct. 2783. The *Heller* Court provided examples of "longstanding" restrictions that were "presumptively lawful" under the Second Amendment, such as 1) laws prohibiting the possession of firearms by felons and the mentally ill, 2) laws forbidding the carrying of firearms in sensitive places such as schools and 3) laws imposing conditions and qualifications on the commercial sale of arms. *Id.* at 626–27 & n. 26, 128 S.Ct. 2783.

When analyzing challenges brought under the Second Amendment, a majority of the courts of appeals inquire as to whether the challenged law burdens conduct falling within the Second Amendment's protection and, if so, whether the law passes constitutional muster under an appropriate level of means-end scrutiny. *See Davis v. Grimes,* 9 F.Supp.3d 12, 24–25 (D.Mass.2014) (noting that the Third, Fourth, Fifth, Sixth, Seventh, Ninth, Tenth, Eleventh and D.C. Circuit Courts of Appeals have explicitly

adopted the two-step inquiry). Although the First Circuit Court of Appeals has not expressly adopted the two-step framework, its analysis of Second Amendment issues

> appear to fall under either the first or second step of the analysis performed by the other circuits.

*Id.* In *United States v. Rene E.*, for example, the court conducted an analysis similar to that performed by other circuits in the first step of the two-step inquiry and held that a statute criminalizing firearm possession by juveniles did not violate the Second Amendment because it was one of the "longstanding prohibitions" that *Heller* found to be "presumptively lawful". 583 F.3d 8, 12 (1st Cir.2009).

The regulation at issue requiring a load indicator or magazine safety disconnect in handguns sold or transferred in the Commonwealth similarly does not violate the Second Amendment for three reasons:

1. The regulation fits comfortably among the categories of regulation that *Heller* suggested would be "presumptively lawful" because it "impos[es] conditions and qualifications on the commercial sale of arms." *Heller*, 554 U.S. at 626–27, 128 S.Ct. 2783;

2. The regulation does not substantially burden the right to bear arms in self-defense in one's home because the ban on two kinds of Glock pistols in no way prevents citizens from obtaining a wide array of firearms. *See Kampfer v. Cuomo*, 993 F.Supp.2d 188, 196 (N.D.N.Y.2014) (dismissing a constitutional challenge to a state statute "because the provisions at issue attempt only to decrease in number certain firearms deemed particularly dangerous by the legislature for the sake of public safety, which interests are clearly advanced by the legislation, they do not infringe the Second Amendment right to keep and bear arms"); and

3. Even if the regulation did impinge on Second Amendment rights, the Court finds that it passes constitutional muster under any standard of scrutiny. The defendant has demonstrated a strong showing of a "substantial relationship" between the restrictions imposed by the regulation and the important government objective of protecting the safety of its citizens. *See United States v. Booker*, 644 F.3d 12, 25 (1st Cir.2011).

Accordingly, Count II of the plaintiffs' complaint will be dismissed.

### ORDER

For the foregoing reasons, the defendant's motion to dismiss (Docket No. 9) is **ALLOWED.**

**So ordered.**